**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Joe GONZALEZ, Defendant–Appellant.**

No. 14–41336
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 13, 2015.

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Timothy William Crooks, H. Michael Sokolow, Assistant Federal Public Defenders, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before REAVLEY, SMITH, and HAYNES, Circuit Judges.

PER CURIAM: *

Joe Gonzalez appeals his jury trial convictions and concurrent 72–month sen-

tences for conspiracy to possess with intent to deliver 100 kilograms or more of marijuana, see 21 U.S.C. §§ 841(a)(1) and (b)(1)(B), 846, and for possession with intent to deliver 100 kilograms or more of marijuana, see §§ 841(a)(1) and (b)(1)(B), 846; 18 U.S.C. § 2. We affirm.

We reject Gonzalez's claim that the district court plainly erred by failing to instruct the jury that an agreement with a government agent cannot form the basis for a conspiracy conviction. *See Sears v. United States,* 343 F.2d 139, 142 (5th Cir. 1965). Even if a *Sears* instruction may have been appropriate, we pretermit the question whether the failure to give it was error. *See United States v. Delgado,* 672 F.3d 320, 342 & n. 28 (5th Cir.2012) (en banc); *United States v. Rodriguez,* 523 F.3d 519, 525 (5th Cir.2008). If there was error, Gonzalez has not shown that it was "reversible plain error." *Delgado,* 672 F.3d at 343.

Gonzalez "never advanced the argument that [he] conspired only with a government agent." *Delgado,* 672 F.3d at 343. Instead, his argument focused on discrediting the Government's confidential informant, someone the defense painted as an untrustworthy felon eager to be remunerated by the Government for producing a drug trafficking conviction. Gonzalez's theory of defense was that there was no conspiracy at all—that there was only the informant placing and planting ideas in law enforcement agents' heads. "Thus, the lack of a *Sears* instruction did not impede [Gonzalez's] defense" and provides no "grounds for reversal." *Delgado,* 672 F.3d at 343 (internal quotation marks and citation omitted).

We reject also Gonzalez's contention that the district court abused its discretion by propounding a deliberate ignorance instruction. *See United States v. Nguyen,* 493 F.3d 613, 619 (5th Cir.2007). Any

error in giving such an instruction is harmless if substantial evidence showing actual knowledge was adduced at trial, as happened in Gonzalez's case. *See United States v. McElwee,* 646 F.3d 328, 341 (5th Cir.2011).

AFFIRMED.